# EXHIBIT 11



# 专业版企业信用报告

## 深圳车泰斗科技有限公司

本报告生成时间为 2021 年 10 月 27 日 11:22:37，您所看到的报告内容为截至该时间点该公司的天眼查数据快照。所有报告内容由天眼查经过数据验证生成，供您参考。

敬启者:本报告内容是天眼查接受您的委托，查询公开信息所得结果。天眼查不对该查询结果的全面、准确、真实性负责。本报告应仅为您的决策提供参考。因使用该报告而产生的任何后果，天眼查概不负责。



扫码下载天眼查APP
查询更多企业信息

# 目录

一、企业背景 ........................................................................................................................ 1

　　1.1 联系方式 ................................................................................................................... 1

　　1.2 工商信息 ................................................................................................................... 1

　　1.3 分支机构 ................................................................................................................... 2

　　1.4 变更记录 ................................................................................................................... 3

　　1.5 主要人员 ................................................................................................................... 6

　　1.6 控股企业 ................................................................................................................... 7

二、股东信息 ........................................................................................................................ 7

三、对外投资信息 ................................................................................................................ 7

四、法定代表人相关信息 .................................................................................................... 7

　　4.1 担任法定代表人企业信息 ....................................................................................... 7

　　4.2 法定代表人对外投资 ............................................................................................... 8

　　4.3 法定代表人在外任职 ............................................................................................... 8

五、股权控制路径 ................................................................................................................ 8

　　5.1 最终控股股东、股东控制路径 ............................................................................... 9



5.2 疑似实际控制人 .................................................................................................................. 9

六、企业发展 ............................................................................................................................... 9

6.1 融资历史 .............................................................................................................................. 9

6.2 投资事件 .............................................................................................................................. 9

6.3 核心团队 .............................................................................................................................. 9

6.4 企业业务 ............................................................................................................................ 10

6.5 竞品信息 ............................................................................................................................ 10

七、风险信息 ............................................................................................................................. 12

7.1 被执行人信息 .................................................................................................................... 12

7.2 失信信息 ............................................................................................................................ 12

7.3 法律诉讼 ............................................................................................................................ 13

7.4 法院公告 ............................................................................................................................ 13

7.5 限制消费令 ........................................................................................................................ 14

7.6 终本案件 ............................................................................................................................ 14

7.7 送达公告 ............................................................................................................................ 14

7.8 立案信息 ............................................................................................................................ 14

7.9 行政处罚 ............................................................................................................................ 15

7.10 严重违法 .......................................................................................................................... 15

7.11 股权出质 .......................................................................................................................... 15



7.12 股权质押 .................................................................................................................. 15

7.13 动产抵押 .................................................................................................................. 16

7.14 税收违法 .................................................................................................................. 16

7.15 环保处罚 .................................................................................................................. 16

7.16 询价评估 .................................................................................................................. 16

7.17 知识产权出质 .......................................................................................................... 17

7.18 土地抵押 .................................................................................................................. 17

7.19 欠税公告 .................................................................................................................. 17

7.20 经营异常 .................................................................................................................. 17

7.21 股权冻结 .................................................................................................................. 18

7.22 清算信息 .................................................................................................................. 18

7.23 开庭公告 .................................................................................................................. 18

7.24 司法拍卖 .................................................................................................................. 19

7.25 司法协助 .................................................................................................................. 19

7.26 公示催告 .................................................................................................................. 19

八、知识产权信息 .................................................................................................................. 19

8.1 商标信息 .................................................................................................................. 19

8.2 专利信息 .................................................................................................................. 27

8.3 软件著作权 .............................................................................................................. 34



8.4 作品著作权 ................................................................................................................ 35

8.5 网站备案 .................................................................................................................... 35

**九、经营信息** .................................................................................................................... 35

9.1 招投标 ........................................................................................................................ 36

9.2 债券信息 .................................................................................................................... 36

9.3 招聘信息 .................................................................................................................... 36

9.4 税务评级 .................................................................................................................... 43

9.5 地块公示 .................................................................................................................... 44

9.6 土地转让 .................................................................................................................... 44

9.7 购地信息 .................................................................................................................... 44

9.8 资质证书 .................................................................................................................... 44

9.9 抽查检查 .................................................................................................................... 45

9.10 产品信息 .................................................................................................................. 45

9.11 进出口信用 .............................................................................................................. 45

9.12 行政许可 .................................................................................................................. 46

9.13 微信公众号 .............................................................................................................. 47

**十、年报信息** .................................................................................................................... 47

**十一、财务信息** .............................................................................................................. 50

11.1 财务数据 .................................................................................................................. 50



十二、自主信息 ........................................................................................................................ 50

12.1 业务标签 ........................................................................................................................ 50

12.2 产品服务 ........................................................................................................................ 50

12.3 企业荣誉 ........................................................................................................................ 50

12.4 合作伙伴 ........................................................................................................................ 51

12.5 公司成员 ........................................................................................................................ 51



# 一、企业背景

## 1.1 联系方式

| 序号 | 电话 | 邮箱 | 地址 | 网址 |
|---|---|---|---|---|
| 1 | 0755-83673576,0755-66604787,1369 9800547,13813 747960,0755-33572567,1892 8404537,13682 648879,181238 41264,1371357 7394 | 2442410439@qq.com | 深圳市龙华区观澜街道库坑社区新宏泽印刷厂厂房1三楼 | www.gyroor.cn |

## 1.2 工商信息

**企业名称：**　　深圳幸泰斗科技有限公司

**英文名称：**　　Shenzhen Chitado Technology CO.,LTD

**工商注册号：**　　440301109549320

**统一信用代码：**　　91440300305902267C

**法定代表人：**　　张殷旋



| | |
|---|---|
| 组织机构代码： | 305902267 |
| 企业类型： | 有限责任公司 |
| 所属行业： | 批发业 |
| 经营状态： | 存续 |
| 注册资本： | 1000 万人民币 |
| 注册时间： | 2014-06-10 |
| 注册地址： | 深圳市龙华区观澜街道库坑社区新宏泽印刷厂厂房 1 三楼 |
| 营业期限： | 2014-06-10 至 5000-01-01 |

经营范围： 一般经营项目是：机器人，机器人控制器，机器人技术服务，智能仪器与设备、智能汽车（不含小轿车）、计算机软硬件、电机驱动器、控制器的研发及技术咨询服务；微电动车、电动自行车、电动滑板车、电动平衡车、自行车、助力车的研发、销售及技术咨询服务；电子产品、五金产品、电子元器件、电动玩具、机械设备、机电设备的研发及销售；国内贸易； 货物及技术进出口；房租租赁。，许可经营项目是：机器人，机器人控制器，机器人技术服务，智能仪器与设备、智能汽车（不含小轿车）、计算机软硬件、电机驱动器、控制器的生产；微电动车、电动自行车、电动滑板车、电动平衡车、自行车、助力车的生产；电子产品、五金产品、电子元器件、电动玩具、机械设备、机电设备的生产。

| | |
|---|---|
| 登记机关： | 深圳市市场监督管理局 |
| 核准日期： | 2021-02-25 |
| 住所： | / |
| 经营场所： | / |
| 邮政编码： | / |
| 信用等级： | / |
| 住所所在行政区： | / |

# 1.3 分支机构

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。



# 1.4 变更记录

| 序号 | 变更项目 | 变更前内容 | 变更后内容 | 变更日期 |
|---|---|---|---|---|
| 1 | 章程或章程修正案通过日期 | 2020-10-19 | 2021-02-22 | 2021-02-25 |
| 2 | 一般经营项目 | 机器人，机器人控制器，机器人技术服务，智能仪器与设备、智能汽车（不含小轿车）、计算机软硬件、电机驱动器、控制器的研发及技术咨询服务；微电动车、电动自行车、电动滑板车、电动平衡车、自行车、助力车的研发、销售及技术咨询服务；电子产品、五金产品、电子元器件、电动玩具、机械设备、机电设备的研发与销售；国内贸易；货物及技术进出口。 | 机器人，机器人控制器，机器人技术服务，智能仪器与设备、智能汽车（不含小轿车）、计算机软硬件、电机驱动器、控制器的研发及技术咨询服务；微电动车、电动自行车、电动滑板车、电动平衡车、自行车、助力车的研发、销售及技术咨询服务；电子产品、五金产品、电子元器件、电动玩具、机械设备、机电设备的研发与销售；国内贸易；货物及技术进出口；房租租赁。 | 2021-02-25 |
| 3 | 章程修正案 | / | / | 2021-02-25 |
| 4 | 地址 | 深圳市龙华区龙华街道清湖社区清祥路清湖科技园 C 座 6 层 636、636ABCD 室 | 深圳市龙华区观澜街道库坑社区新宏泽印刷厂厂房 1 三楼 | 2020-10-21 |
| 5 | 章程修正案 | / | / | 2020-10-21 |
| 6 | 章程或章程修正案通过日期 | 2020-08-14 | 2020-10-19 | 2020-10-21 |
| 7 | 升级换照 | / | / | 2020-08-17 |
| 8 | 章程修正案 | / | / | 2020-08-17 |
| 9 | 地址 | 深圳市龙华区观澜街道富坑社区大富工业区 1800112 号厂房一 | 深圳市龙华区龙华街道清湖社区清祥路清湖科技园 C 座 6 层 636、636ABCD 室 | 2020-08-17 |
| 10 | 章程或章程修正案通过日期 | 2018-03-21 | 2020-08-14 | 2020-08-17 |
| 11 | 许可经营项目变 | 审批文件名称：《建设项目环境 | 审批文件名称：《建设项目环境影响审查 | 2018-03-27 |



3

专业版企业信用报告

| 序号 | 变更项目 | 变更前内容 | 变更后内容 | 变更日期 |
|---|---|---|---|---|
|  | 更 | 影响审查批复》、审批文件号：；;  | 批复》、审批文件号：；; | |
| 12 | 一般经营项目 | 电子产品、五金产品、电子元器件、电动玩具、机械设备、机电设备的研发与销售；电动车的研发与销售；国内贸易； 货物及技术进出口。 | 机器人，机器人控制器，机器人技术服务，智能仪器与设备、智能汽车（不含小轿车）、计算机软硬件、电机驱动器、控制器的研发及技术咨询服务；微电动车、电动自行车、电动滑板车、电动平衡车、自行车、助力车的研发、销售及技术咨询服务；电子产品、五金产品、电子元器件、电动玩具、机械设备、机电设备的研发与销售；国内贸易； 货物及技术进出口。 | 2018-03-27 |
| 13 | 许可经营项目 | 电子产品、五金产品、电子元器件、电动玩具、机械设备、机电设备的生产；电动车的生产。 | 机器人，机器人控制器，机器人技术服务，智能仪器与设备、智能汽车（不含小轿车）、计算机软硬件、电机驱动器、控制器的生产；微电动车、电动自行车、电动滑板车、电动平衡车、自行车、助力车的生产；电子产品、五金产品、电子元器件、电动玩具、机械设备、机电设备的生产。 | 2018-03-27 |
| 14 | 前置许可信息 | 《建设项目环境影响审查批复》 | 《建设项目环境影响审查批复》 | 2018-03-27 |
| 15 | 章程或章程修正案通过日期 | 2017-04-06 | 2018-03-21 | 2018-03-27 |
| 16 | 负责人变更（法定代表人、负责人、首席代表、合伙事务执行人等变更） | 股东:张殿旋，董事长:徐诗云；股东:周邓金；法定代表人:徐诗云； | 董事长:张殿旋；股东：；法定代表人:张殿旋；股东：； | 2017-04-26 |
| 17 | 高级管理人员备案（董事、监事、经理等） | 执行董事：徐诗云 ［退出］ | 执行董事：张殿旋 ［新增］ | 2017-04-26 |
| 18 | 投资人变更（包括出资额、出资方式、出资日期、 | 股东名称：张殿旋、出资额：35.000000、出资比例：70.000000；股东名称：周邓金、 | 股东名称：张殿旋、出资额：700.000000（＋1900%）、出资比例：70.000000；股东名称：周邓金、出资额：300.000000 | 2017-04-26 |



| 序号 | 变更项目 | 变更前内容 | 变更后内容 | 变更日期 |
|---|---|---|---|---|
|  | 投资人名称等) | 出资额: 15.000000、出资比例: 30.000000; | （＋1900%）、出资比例: 30.000000; |  |
| 19 | 董事长或执行董事成员 | 徐诗云（执行董事）  [退出] | 张殿旋（执行董事）  [新增] | 2017-04-26 |
| 20 | 注册资本变更（注册资金、资金数额等变更） | 50 | 1000（＋1900%） | 2017-04-26 |
| 21 | 章程或章程修正案通过日期 | 2016-11-24 | 2017-04-06 | 2017-04-26 |
| 22 | 投资人变更（包括出资额、出资方式、出资日期、投资人名称等） | 名称: 张殿旋, 出资额: 35, 出资比例: 70 名称: 周邓金, 出资比例: 15, 出资比例: 30 | 名称: 张殿旋, 出资额: 700（＋1900%）, 出资比例: 70 名称: 周邓金, 出资额: 300（＋1900%）, 出资比例: 30 | 2017-04-26 |
| 23 | 地址变更（住所地址、经营场所、驻在地址等变更） | 深圳市龙华新区观澜街道富坑社区大富工业区 1800112 号厂房一 | 深圳市龙华区观澜街道富坑社区大富工业区 1800112 号厂房一 | 2017-04-26 |
| 24 | 负责人变更（法定代表人、负责人、首席代表、合伙事务执行人等变更） | 法定代表人:张殿旋; 董事长:张殿旋; 监事:周邓金; 总经理:张殿旋; | 法定代表人:徐诗云; 董事长:徐诗云; 监事:周邓金; 总经理:张殿旋; | 2016-11-25 |
| 25 | 章程备案 | 章程备案（包括合伙协议） | 章程备案（包括合伙协议） | 2016-11-25 |
| 26 | 高级管理人员备案（董事、监事、经理等） | 总经理: 张殿旋监事: 周邓金执行董事: 张殿旋  [退出] | 总经理: 张殿旋监事: 周邓金执行董事: 徐诗云  [新增] | 2016-11-25 |
| 27 | 董事长或执行董事成员 | 张殿旋（执行董事）  [退出] | 徐诗云（执行董事）  [新增] | 2016-11-25 |
| 28 | 董事成员 | 张殿旋（执行（常务）董事）周邓金（监事）张殿旋（总经理） | 张殿旋（执行（常务）董事）周邓金（监事）张殿旋（总经理） | 2016-11-25 |
| 29 | 法定代表人（负责人） | 张殿旋 | 张殿旋 | 2016-11-25 |



专业版企业信用报告       您们任用的商业查询平台

| 序号 | 变更项目 | 变更前内容 | 变更后内容 | 变更日期 |
|---|---|---|---|---|
| 30 | 住所 | 深圳市龙华新区观澜街道福民社区狮径路 13 号外经工业园 D 栋 3 楼，在福前路 96 号五楼进行生产经营活动 | 深圳市龙华区观澜街道富坑社区大富工业区 1800112 号厂房一 | 2016-11-25 |
| 31 | 副本数 | 1 | 2 | 2016-11-25 |
| 32 | 董事成员 | 周邓金（监事）张殿旋（总经理）张殿旋（执行（常务）董事） | 徐诗云（执行（常务）董事）　[新增]周邓金（监事）张殿旋（总经理） | 2016-11-25 |
| 33 | 法定代表人（负责人） | 张殿旋 | 徐诗云 | 2016-11-25 |
| 34 | 住所 | 深圳市龙华新区观澜街道福民社区狮径路 13 号外经工业园 D 栋 3 楼，在福前路 96 号五楼进行生产经营活动 | 深圳市龙华区观澜街道富坑社区大富工业区 1800112 号厂房一 | 2016-11-25 |
| 35 | 章程 | / | / | 2016-11-25 |
| 36 | 其他事项备案 | / | *****C | 2015-12-09 |
| 37 | 住所 | 深圳市龙华新区观澜街道福民社区狮径路 13 号外经工业园 D 栋 3 楼 | 深圳市龙华新区观澜街道福民社区狮径路 13 号外经工业园 D 栋 3 楼，在福前路 96 号五楼进行生产经营活动 | 2015-12-09 |
| 38 | 一照一码升级 | / | / | 2015-12-09 |
| 39 | 住所 | 深圳市龙华新区观澜街道人民路 221 号富康工业区 A7 栋 4 楼 | 深圳市龙华新区观澜街道福民社区狮径路 13 号外经工业园 D 栋 3 楼 | 2015-06-01 |

# 1.5 主要人员

| 序号 | 姓名 | 职位 | 持股比例 | 最终受益股份 |
|---|---|---|---|---|
| 1 | 张殿旋 | 执行董事,总经理 | / | / |
| 2 | 周邓金 | 监事 | / | / |



## 1.6 控股企业

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

# 二、股东信息

| 序号 | 股东（发起人） | 持股比例 | 最终受益股份 | 认缴出资额 | 认缴出资日期 |
|------|----------------|----------|--------------|------------|--------------|
| 1 | 张殿旋 | 70% | 70% | 700 万人民币 | / |
| 2 | 周邓金 | 30% | 30% | 300 万人民币 | / |

# 三、对外投资信息

共对外投资 2 家企业

| 序号 | 被投资企业名称 | 法定代表人 | 成立日期 | 投资数额 | 投资比例 | 经营状态 |
|------|----------------|------------|----------|----------|----------|----------|
| 1 | 深圳市欧拉智造科技有限公司 | 周邓金 | 2015-02-13 | 500 万人民币 | 100% | 存续 |
| 2 | 青岛诚恩智造精工科技有限公司 | 刁会芳 | 2018-11-22 | 56.25 万 | 7.5% | 在业 |

# 四、法定代表人相关信息

## 4.1 担任法定代表人企业信息

张殿旋共担任 2 家企业的法定代表人

| 序号 | 企业名称 | 持股比例 | 注册资本 | 成立日期 | 省份地区 | 经营状态 |
|------|----------|----------|----------|----------|----------|----------|
| 1 | 深圳宇泰斗科技有限公司 | 70% | 1000 万人民币 | 2014-06-10 00:00:00.0 | 广东省 | 存续 |



| 序号 | 企业名称 | 持股比例 | 注册资本 | 成立日期 | 省份地区 | 经营状态 |
|---|---|---|---|---|---|---|
| 2 | 深圳市疆游企业管理合伙企业（有限合伙） | 70% | 500 万人民币 | 2021-08-24 00:00:00.0 | 广东省 | 存续 |

## 4.2 法定代表人对外投资

张殿旋共对外投资 2 家企业

| 序号 | 企业名称 | 开业日期 | 注册资本 | 企业状态 | 认缴出资额 | 出资比例 | 法定代表人 |
|---|---|---|---|---|---|---|---|
| 1 | 深圳市丰泰斗科技有限公司 | 2014-06-10 00:00:00.0 | 1000 万人民币 | 存续 | / | 70% | 张殿旋 |
| 2 | 深圳市疆游企业管理合伙企业（有限合伙） | 2021-08-24 00:00:00.0 | 500 万人民币 | 存续 | / | 70% | 张殿旋 |

## 4.3 法定代表人在外任职

张殿旋共在 3 家企业任职

| 序号 | 企业名称 | 成立日期 | 注册资本 | 企业状态 | 职务 | 法定代表人 |
|---|---|---|---|---|---|---|
| 1 | 深圳市丰泰斗科技有限公司 | 2014-06-10 00:00:00.0 | 1000 万人民币 | 存续 | 执行董事,总经理,法定代表人,股东 | 张殿旋 |
| 2 | 深圳市疆游企业管理合伙企业（有限合伙） | 2021-08-24 00:00:00.0 | 500 万人民币 | 存续 | 法定代表人,股东 | 张殿旋 |
| 3 | 深圳市欧拉智造科技有限公司 | 2015-02-13 00:00:00.0 | 500 万人民币 | 存续 | 监事 | 周邓金 |

# 五、股权控制路径



## 5.1 最终控股股东、股东控制路径

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 5.2 疑似实际控制人

| 疑似实际控制人 | 总股权比例 |
|---|---|
| 张殿旋 | 70% |

备注：总股权比例=持股人股权比例+其关联企业所占股权折算后比例

# 六、企业发展

## 6.1 融资历史

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 6.2 投资事件

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 6.3 核心团队

| 序号 | 姓名 | 职位 | 简介 |
|---|---|---|---|
| 1 | 张殿旋 | 张殿旋 | 张殿旋，车泰斗科技总经理。 |
| 2 | 周邓金 | 周邓金 | 周邓金，车泰斗科技监事。 |



专业版企业信用报告

都在用的商业查询平台

## 6.4 企业业务

| 序号 | 产品名称 | 成立日期 | 当前参与轮次 | 产品标签 | 所属地 | 产品介绍 |
|---|---|---|---|---|---|---|
| 1 | 丰泰斗科技 | 2014-06-10 | / | 汽车交通 | 广东 | 智能电动平衡车研发商 |

## 6.5 竞品信息

| 序号 | 产品名称 | 产品标签 | 所属地 | 简介 | 所属公司 |
|---|---|---|---|---|---|
| 1 | 童骑士 | 汽车交通 | 上海 | 儿童平衡车提供商 | 上海蜡笔网络科技有限公司 |
| 2 | 圣莹鑫 | 汽车交通 | 湖北 | 科技产品制造商 | 武汉圣莹鑫生物科技有限公司 |
| 3 | 未来狗科技 | 汽车交通 | 广东 | 仿生运动平衡车产销商 | 深圳市未来狗科技有限公司 |
| 4 | 爱嘿 | 汽车交通 | 四川 | 智能平衡车研发商 | 成都爱嘿科技有限公司 |
| 5 | 乐畅行智能 | 汽车交通 | 广东 | 平衡车产销商 | 深圳市乐畅行智能科技有限公司 |
| 6 | 中梦智行 | 汽车交通 | 广东 | 电动车研发商 | 惠州市中梦智行科技有限公司 |
| 7 | 快树懒 | 硬件 | 浙江 | 平衡车运营服务商 | 杭州快易克网络技术有限公司 |
| 8 | 哈维创新科技 | 汽车交通 | 广东 | 智能平衡车设备及服务提供商 | 哈维创新科技（深圳）有限公司 |
| 9 | 洛克威 | 汽车交通 | 广东 | 智能代步工具服务商 | 深圳市洛克威科技有限公司 |
| 10 | 鼎奕创新 | 汽车交通 | 江苏 | 电动滑板车平衡车研发商 | 无锡市鼎奕创新科技有限公司 |
| 11 | 霅霅智能 | 汽车交通 | 天津 | 智能短途交通产品研发商 | 米勒科技（天津）有限 |



| 序号 | 产品名称 | 产品标签 | 所属地 | 简介 | 所属公司 |
|---|---|---|---|---|---|
| | | | | | 公司 |
| 12 | TOYBOX 儿童平衡车 | 汽车交通 | 天津 | 儿童平衡车品牌 | 班夫（天津）自行车有限公司 |
| 13 | 锣卜科技 | 汽车交通 | 浙江 | 智能平衡车研发商 | 杭州锣卜科技有限公司 |
| 14 | 欧德威平衡车 | 汽车交通 | 广东 | 代步车服务提供商 | 深圳市欧德威科技有限公司 |
| 15 | 海宁骑客 | 汽车交通 | 浙江 | 平衡运动车研发商 | 海宁骑客智能科技有限公司 |
| 16 | 四驾马车科技 | 汽车交通 | 广东 | 智能平衡车研发商 | 深圳市四驾马车科技实业有限公司 |
| 17 | MiniRobot | 汽车交通 | 广东 | 智能平衡车配套软件 | 广州乐比计算机有限公司 |
| 18 | 金宝冠科技 | 汽车交通 | 广东 | 新能源智能平衡车生产销售商 | 深圳市金宝冠科技有限公司 |
| 19 | XJD | 汽车交通 | 浙江 | 儿童平衡车产销商 | 浙江喜家登科技有限公司 |
| 20 | 亲亲车友 | 汽车交通 | 广东 | 短途出行解决方案提供商 | 深圳市金归人力资源有限公司 |
| 21 | 鳄鱼平衡车 | 汽车交通 | 广东 | 电动自平衡个人交通工具研发商 | 深圳市鳄鱼平衡车有限公司 |
| 22 | 善行者信息技术 | 汽车交通 | 广东 | 平衡车研发销售商 | 深圳专享爱控股有限公司 |
| 23 | 依波特 | 汽车交通 | 广东 | 平衡车生产商以及出口商 | 深圳市依波特科技有限公司 |
| 24 | 派维拉 | 汽车交通 | 浙江 | 电动平衡车研产商 | 杭州海赛智能科技有限公司 |
| 25 | 鼎士智能 | 汽车交通 | 江苏 | 智能电动滑板车研发商 | 无锡鼎士智能科技有限公司 |
| 26 | 骑客智能 | 汽车交通 | 浙江 | 智能平衡车设计研发商 | 杭州骑客智能科技有限公司 |
| 27 | 路帝科技 | 汽车交通 | 广东 | 平衡车制造销售服务商 | 深圳路帝科技有限公司 |



| 序号 | 产品名称 | 产品标签 | 所属地 | 简介 | 所属公司 |
|---|---|---|---|---|---|
| 28 | Airwheel | 汽车交通 | 江苏 | 自平衡电动独轮车研发商 | 常州爱尔威智能科技有限公司 |
| 29 | 不倒翁投资 | 汽车交通 | 上海 | 自平衡电动车研发商 | 上海不倒翁投资有限公司 |
| 30 | 新世纪机器人 | 汽车交通 | 上海 | 智能平衡车提供商 | 上海新世纪机器人有限公司 |
| 31 | 动平衡机 | 汽车交通 | 河北 | 动平衡试验机研发商 | 张家口市宣化新时代平衡机制造有限公司 |
| 32 | 龙吟 | 汽车交通 | 浙江 | 电动平衡车生产商 | 永康市龙吟工贸有限公司 |
| 33 | 爱尔威 | 汽车交通 | 北京 | 电动平衡车研发服务商 | 北京世纪摩玛工业设计有限公司 |
| 34 | Segway | 汽车交通 | 贝德福德/美国 | 代步智能平衡车研发商 | Segway |
| 35 | Blizwheel | 汽车交通 | / | 移动出行产品研销商 | Blizwheel |

# 七、风险信息

## 7.1 被执行人信息

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.2 失信信息

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。



## 7.3 法律诉讼

| 序号 | 日期 | 案号 | 类型 | 案件名称 | 操作 |
|---|---|---|---|---|---|
| 1 | 2021-05-14 | （2020）粤 0309 执 9078 号之一 | 裁定书 | 王胜、深圳丰泰斗科技有限公司劳动争议执行实施类执行裁定书 | 查看详情 |
| 2 | 2020-12-11 | （2020）粤 0309 执 6502 号之一 | 裁定书 | 王胜、深圳丰泰斗科技有限公司劳动争议执行实施类执行裁定书 | 查看详情 |
| 3 | 2020-12-11 | （2020）粤 0309 执 6504 号之一 | 裁定书 | 王胜、深圳丰泰斗科技有限公司劳动争议执行实施类执行裁定书 | 查看详情 |
| 4 | 2020-09-25 | （2020）粤 0309 民初 12586 号 | 裁定书 | 深圳丰泰斗科技有限公司与王胜劳动争议一审民事裁定书 | 查看详情 |
| 5 | 2018-12-07 | （2018）苏 0583 民初 14939 号 | 民事裁定书 | 深圳丰泰斗科技有限公司与昆山中税汽车配件有限公司侵害外观设计专利权纠纷一审民事裁定书 | 查看详情 |
| 6 | 2018-03-06 | （2018）浙 0110 民初 153 号 | 民事裁定书 | 深圳丰泰斗科技有限公司与杭州骑客智能科技有限公司侵害商标权纠纷一审民事裁定书 | 查看详情 |
| 7 | 2017-11-16 | （2017）粤 0306 民初 23478 号 | 判决书 | 深圳丰泰斗科技有限公司与杭州骑客智能科技有限公司深圳骑客智能科技有限公司侵权责任纠纷一审民事判决书 | 查看详情 |

## 7.4 法院公告

法院公告共 1 起

| 序号 | 刊登日期 | 上诉方 | 被诉方 | 公告类型 | 法院 |
|---|---|---|---|---|---|
| 1 | 2017-01-26 | 深圳丰泰斗科技有限公司 | 杭州骑客智能科技有限公司 | 起诉状副本及开庭传票 | 深圳市宝安区人民法院 |



都在用的商业查询平台

## 7.5 限制消费令

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.6 终本案件

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.7 送达公告

| 序号 | 发布日期 | 公告名称 | 案号 | 案由 | 案件身份 |
|---|---|---|---|---|---|
| 1 | 2020-11-11 | （2020）粤 0309 执 9078 号公告（执行通知） | （2020）粤 0309 执 9078 号 | 劳动争议 | 原告-王胜;被告-深圳丰泰斗科技有限公司 |
| 2 | 2020-08-31 | （2020）粤 0309 执 6502 号公告（执行通知） | （2020）粤 0309 执 6502 号 | 劳动争议 | 原告-王胜;被告-深圳丰泰斗科技有限公司 |

## 7.8 立案信息

| 序号 | 立案日期 | 案号 | 案件身份 | 法院 |
|---|---|---|---|---|
| 1 | 2021-09-08 | （2021）粤 0309 民初 14219 号 | 原告-王亮;被告-深圳丰泰斗科技有限公司.张殷旋 | 深圳市龙华区人民法院 |
| 2 | 2020-08-21 | （2020）粤 0309 执 6504 号 | 原告-王胜;被告-深圳丰泰斗科技有限公司 | 深圳市龙华区人民法院 |
| 3 | 2020-08-20 | （2020）粤 0309 执 6502 号 | 原告-王胜;被告-深圳丰泰斗科技有限公司 | 深圳市中级人民法院 |
| 4 | 2020-07-23 | （2020）粤 0309 民初 12586 号 | 原告-深圳丰泰斗科技有限公司;被告-王胜 | 深圳市龙华区人民法院 |



14

| 序号 | 立案日期 | 案号 | 案件身份 | 法院 |
|---|---|---|---|---|
| 5 | 2018-10-30 | （2018）苏 05 民初 1407 号 | 原告-深圳车泰斗科技有限公司;被告-昆山中锐汽车配件有限公司 | 江苏省苏州市中级人民法院 |
| 6 | 2018-07-26 | （2018）苏 0583 民初 14939 号 | 原告-深圳车泰斗科技有限公司;被告-昆山中锐汽车配件有限公司 | 昆山市人民法院 |
| 7 | 2016-06-15 | （2016）粤 03 民初 1012 号 | 原告-杭州骑客智能科技有限公司;被告-深圳车泰斗科技有限公司 | 深圳市中级人民法院 |
| 8 | 2016-06-15 | （2016）粤 03 民初 1011 号 | 原告-杭州骑客智能科技有限公司;被告-深圳车泰斗科技有限公司 | 深圳市中级人民法院 |

# 7.9  行政处罚

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

# 7.10  严重违法

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

# 7.11  股权出质

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

# 7.12  股权质押

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。



## 7.13 动产抵押

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.14 税收违法

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.15 环保处罚

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.16 询价评估

### 询价评估结果

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

### 选定评估机构

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。



## 7.17 知识产权出质

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.18 土地抵押

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.19 欠税公告

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.20 经营异常

### 列入异常

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

### 移出异常



截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.21 股权冻结

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.22 清算信息

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.23 开庭公告

开庭公告共 4 起

| 序号 | 开庭日期 | 案由 | 案号 | 原告/上诉人 | 被告/被上诉人 | 法庭 |
|---|---|---|---|---|---|---|
| 1 | 2020-08-18 | 劳动争议纠纷 | （2020）粤 0309 民初 12586 号 | 深圳丰泰斗科技有限公司, | 王胜, | 大浪 19 审判庭-新浪 7 |
| 2 | 2018-03-08 | 侵害商标权纠纷 | （2018）浙 0110 民初 153 号 | 深圳丰泰斗科技有限公司, | 杭州骑客智能科技有限公司, | 第十法庭 |
| 3 | 2016-10-10 | 侵害实用新型专利权纠纷 | （2016）粤 03 民初 1011 号 | 杭州骑客智能科技有限公司, | 深圳丰泰斗科技有限公司, | 第三庭 |
| 4 | 2016-10-10 | 侵害实用新型专利权纠纷 | （2016）粤 03 民初 1012 号 | 杭州骑客智能科技有限公司, | 深圳丰泰斗科技有限公司, | 第三庭 |



## 7.24 司法拍卖

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.25 司法协助

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 7.26 公示催告

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

# 八、知识产权信息

## 8.1 商标信息

| 序号 | 商标 | 申请日期 | 商标名称 | 注册号 | 类别 | 状态 |
|------|------|----------|----------|--------|------|------|
| 1 | 车泰斗 | 2021-10-21 | 车泰斗 | 59978202 | 09-科学仪器 | 商标申请中 |
| 2 | 立萌 | 2021-10-21 | 立萌 | 59975798 | 35-广告销售 | 商标申请中 |
| 3 | 立萌 | 2021-10-21 | 立萌 | 59975789 | 28-健身器材 | 商标申请中 |



| 序号 | 商标 | 申请日期 | 商标名称 | 注册号 | 类别 | 状态 |
|---|---|---|---|---|---|---|
| 4 | 疆游 疆游 | 2021-10-20 | 疆游 | 59975342 | 29-食品 | 商标申请中 |
| 5 | 疆游 疆游 | 2021-10-20 | 疆游 | 59972550 | 11-灯具空调 | 商标申请中 |
| 6 | 疆游 疆游 | 2021-10-20 | 疆游 | 59963265 | 09-科学仪器 | 商标申请中 |
| 7 | 疆游 疆游 | 2021-10-20 | 疆游 | 59962821 | 28-健身器材 | 商标申请中 |
| 8 | 疆游 疆游 | 2021-10-20 | 疆游 | 59962782 | 26-钮扣拉链 | 商标申请中 |
| 9 | 疆游 疆游 | 2021-10-20 | 疆游 | 59960322 | 35-广告销售 | 商标申请中 |
| 10 | 疆游 疆游 | 2021-10-20 | 疆游 | 59960304 | 31-饲料种籽 | 商标申请中 |
| 11 | 疆游 疆游 | 2021-10-20 | 疆游 | 59960101 | 14-珠宝钟表 | 商标申请中 |
| 12 | 疆游 疆游 | 2021-10-20 | / | 59957726 | 07-机械设备 | 商标申请中 |
| 13 | 疆游 疆游 | 2021-10-20 | 疆游 | 59953824 | 39-运输贮藏 | 商标申请中 |
| 14 | everyfun | 2021-10-20 | EVERYFUN | 59949204 | 10-医疗器械 | 商标申请中 |
| 15 | 疆游 疆游 | 2021-10-20 | 疆游 | 59947532 | 30-方便食品 | 商标申请中 |
| 16 | 疆游 疆游 | 2021-10-20 | 疆游 | 59946834 | 12-运输工具 | 商标申请中 |
| 17 | 疆游 疆游 | 2021-10-20 | 疆游 | 59945896 | 21-厨房洁具 | 商标申请中 |



| 序号 | 商标 | 申请日期 | 商标名称 | 注册号 | 类别 | 状态 |
|------|------|----------|----------|--------|------|------|
| 18 | everyfun | 2021-10-19 | EVERYFUN | 59925843 | 10-医疗器械 | 商标申请中 |
| 19 | 每悦 | 2021-03-29 | 每悦 | 54757943 | 28-健身器材 | 初审公告 |
| 20 | 每悦 | 2021-03-29 | 每悦 | 54748619 | 10-医疗器械 | 等待实质审查 |
| 21 | 疆游 | 2021-02-25 | 疆游 | 53881319 | 38-通讯服务 | 商标已注册 |
| 22 | 疆游 | 2021-02-25 | 疆游 | 53881235 | 44-医疗园艺 | 初审公告 |
| 23 | 疆游 | 2021-02-25 | 疆游 | 53880995 | 24-布料床单 | 商标已注册 |
| 24 | GYROOR | 2021-02-25 | GYROOR | 53880191 | 31-饲料种籽 | 商标已注册 |
| 25 | GYROOR | 2021-02-25 | GYROOR | 53880016 | 08-手工器械 | 商标已注册 |
| 26 | GYROOR | 2021-02-25 | GYROOR | 53879923 | 30-方便食品 | 商标已注册 |
| 27 | GYROOR | 2021-02-25 | GYROOR | 53879882 | 22-绳网袋篷 | 商标已注册 |
| 28 | 疆游 | 2021-02-25 | 疆游 | 53878610 | 45-社会服务 | 商标已注册 |
| 29 | 疆游 | 2021-02-25 | 疆游 | 53878124 | 21-厨房洁具 | 商标已注册 |
| 30 | GYROOR | 2021-02-25 | CYROOR | 53877170 | 14-珠宝钟表 | 商标已注册 |
| 31 | 疆游 | 2021-02-25 | 疆游 | 53877017 | 33-酒 | 等待实质审查 |



| 序号 | 商标 | 申请日期 | 商标名称 | 注册号 | 类别 | 状态 |
|---|---|---|---|---|---|---|
| 32 | 弲噐 汸孥 | 2021-02-25 | 疆游 | 53876520 | 40-材料加工 | 商标已注册 |
| 33 | GYROOR | 2021-02-25 | CYROOR | 53876050 | 11-灯具空调 | 商标已注册 |
| 34 | GYROOR | 2021-02-25 | GYROOR | 53875794 | 34-烟草烟具 | 商标已注册 |
| 35 | 弲噐 汸孥 | 2021-02-25 | 疆游 | 53875149 | 20-家具 | 商标已注册 |
| 36 | 弲噐 汸孥 | 2021-02-25 | 疆游 | 53875105 | 16-办公用品 | 商标已注册 |
| 37 | 弲噐 汸孥 | 2021-02-25 | 疆游 | 53874953 | 36-金融物管 | 商标已注册 |
| 38 | GYROOR | 2021-02-25 | GYROOR | 53874647 | 45-社会服务 | 商标已注册 |
| 39 | GYROOR | 2021-02-25 | GYROOR | 53874624 | 40-材料加工 | 商标已注册 |
| 40 | 弲噐 汸孥 | 2021-02-25 | 疆游 | 53874308 | 06-金属材料 | 商标已注册 |
| 41 | 弲噐 汸孥 | 2021-02-25 | 疆游 | 53874105 | 03-日化用品 | 商标已注册 |
| 42 | 弲噐 汸孥 | 2021-02-25 | 疆游 | 53874088 | 02-颜料油漆 | 商标已注册 |
| 43 | 弲噐 汸孥 | 2021-02-25 | 疆游 | 53873488 | 18-皮革皮具 | 商标已注册 |
| 44 | GYROOR | 2021-02-25 | GYROOR | 53871926 | 24-布料床单 | 商标已注册 |
| 45 | GYROOR | 2021-02-25 | GYROOR | 53871842 | 10-医疗器械 | 商标已注册 |



| 序号 | 商标 | 申请日期 | 商标名称 | 注册号 | 类别 | 状态 |
|---|---|---|---|---|---|---|
| 46 | GYROOR | 2021-02-25 | GYROOR | 53871563 | 21-厨房洁具 | 商标已注册 |
| 47 | GYROOR | 2021-02-25 | GYROOR | 53871463 | 06-金属材料 | 商标已注册 |
| 48 | GYROOR | 2021-02-25 | GYROOR | 53870422 | 01-化学原料 | 商标已注册 |
| 49 | GYROOR | 2021-02-25 | CYROOR | 53869390 | 27-地毯席垫 | 商标已注册 |
| 50 | GYROOR | 2021-02-25 | GYROOR | 53867280 | 44-医疗园艺 | 商标已注册 |
| 51 | GYROOR | 2021-02-25 | GYROOR | 53867232 | 20-家具 | 商标已注册 |
| 52 | GYROOR | 2021-02-25 | GYROOR | 53867217 | 17-橡胶制品 | 商标已注册 |
| 53 | GYROOR | 2021-02-25 | GYROOR | 53867182 | 16-办公用品 | 商标已注册 |
| 54 | GYROOR | 2021-02-25 | GYROOR | 53866860 | 33-酒 | 商标已注册 |
| 55 | GYROOR | 2021-02-25 | GYROOR | 53866853 | 32-啤酒饮料 | 商标已注册 |
| 56 | 疆游 | 2021-02-25 | 疆游 | 53865476 | 22-绳网袋篷 | 商标已注册 |
| 57 | 疆游 | 2021-02-25 | 疆游 | 53865408 | 10-医疗器械 | 商标已注册 |
| 58 | GYROOR | 2021-02-25 | GYROOR | 53865187 | 02-颜料油漆 | 商标已注册 |
| 59 | 疆游 | 2021-02-25 | 疆游 | 53865090 | 32-啤酒饮料 | 初审公告 |



| 序号 | 商标 | 申请日期 | 商标名称 | 注册号 | 类别 | 状态 |
|---|---|---|---|---|---|---|
| 60 | 疆游 | 2021-02-25 | 疆游 | 53864613 | 05-医药 | 初审公告 |
| 61 | GYROOR | 2021-02-25 | GYROOR | 53864494 | 29-食品 | 商标已注册 |
| 62 | GYROOR | 2021-02-25 | GYROOR | 53864125 | 39-运输贮藏 | 商标已注册 |
| 63 | 疆游 | 2021-02-25 | 疆游 | 53863794 | 14-珠宝钟表 | 商标已注册 |
| 64 | GYROOR | 2021-02-25 | GYROOR | 53863733 | 15-乐器 | 商标已注册 |
| 65 | 疆游 | 2021-02-25 | 疆游 | 53862078 | 08-手工器械 | 商标已注册 |
| 66 | 疆游 | 2021-02-25 | 疆游 | 53861369 | 34-烟草烟具 | 商标已注册 |
| 67 | 疆游 | 2021-02-25 | 疆游 | 53861255 | 11-灯具空调 | 商标已注册 |
| 68 | GYROOR | 2021-02-25 | GYROOR | 53860147 | 36-金融物管 | 商标已注册 |
| 69 | GYROOR | 2021-02-25 | GYROOR | 53858378 | 43-餐饮住宿 | 商标已注册 |
| 70 | GYROOR | 2021-02-25 | GYROOR | 53858371 | 41-教育娱乐 | 商标已注册 |
| 71 | GYROOR | 2021-02-25 | GYROOR | 53858354 | 38-通讯服务 | 商标已注册 |
| 72 | GYROOR | 2021-02-25 | GYROOR | 53857993 | 04-燃料油脂 | 商标已注册 |
| 73 | GYROOR | 2021-02-25 | GYROOR | 53857950 | 03-日化用品 | 商标已注册 |



| 序号 | 商标 | 申请日期 | 商标名称 | 注册号 | 类别 | 状态 |
|------|------|----------|----------|--------|------|------|
| 74 | GYROOR | 2021-02-25 | GYROOR | 53856867 | 42-网站服务 | 商标已注册 |
| 75 | 疆游 | 2021-02-25 | 疆游 | 53855797 | 15-乐器 | 商标已注册 |
| 76 | 疆游 | 2021-02-25 | 疆游 | 53855460 | 27-地毯席垫 | 商标已注册 |
| 77 | GYROOR | 2021-02-25 | GYROOR | 53855227 | 05-医药 | 商标已注册 |
| 78 | 疆游 | 2021-02-25 | 疆游 | 53854462 | 04-燃料油脂 | 商标已注册 |
| 79 | 疆游 | 2021-02-25 | 疆游 | 53854394 | 01-化学原料 | 商标已注册 |
| 80 | 车泰斗 | 2021-02-24 | 车泰斗 | 53853037 | 22-绳网袋篷 | 商标已注册 |
| 81 | 车泰斗 | 2021-02-24 | 车泰斗 | 53851944 | 27-地毯席垫 | 商标已注册 |
| 82 | 车泰斗 | 2021-02-24 | 车泰斗 | 53850369 | 06-金属材料 | 商标已注册 |
| 83 | 车泰斗 | 2021-02-24 | 车泰斗 | 53849184 | 17-橡胶制品 | 商标已注册 |
| 84 | 车泰斗 | 2021-02-24 | 车泰斗 | 53848855 | 09-科学仪器 | 商标已注册 |
| 85 | 车泰斗 | 2021-02-24 | 车泰斗 | 53848698 | 20-家具 | 商标已注册 |
| 86 | 车泰斗 | 2021-02-24 | 车泰斗 | 53848379 | 42-网站服务 | 商标已注册 |
| 87 | 车泰斗 | 2021-02-24 | 车泰斗 | 53847887 | 10-医疗器械 | 商标已注册 |



| 序号 | 商标 | 申请日期 | 商标名称 | 注册号 | 类别 | 状态 |
|---|---|---|---|---|---|---|
| 88 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53847212 | 21-厨房洁具 | 商标已注册 |
| 89 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53847092 | 08-手工器械 | 商标已注册 |
| 90 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53845673 | 43-餐饮住宿 | 商标已注册 |
| 91 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53845223 | 40-材料加工 | 商标已注册 |
| 92 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53843669 | 16-办公用品 | 商标已注册 |
| 93 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53838075 | 11-灯具空调 | 商标已注册 |
| 94 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53838029 | 07-机械设备 | 商标已注册 |
| 95 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53837234 | 45-社会服务 | 商标已注册 |
| 96 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53835293 | 39-运输贮藏 | 商标已注册 |
| 97 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53834562 | 36-金融物管 | 商标已注册 |
| 98 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53832068 | 15-乐器 | 商标已注册 |
| 99 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53830453 | 44-医疗园艺 | 商标已注册 |
| 100 | 丰泰斗 | 2021-02-24 | 丰泰斗 | 53829691 | 25-服装鞋帽 | 商标已注册 |



# 8.2 专利信息

专利共 116 件，申请数量最多的年份是 2020 年，专利类型最多的是实用新型专利

| 序号 | 名称 | 类型 | 申请公布号 | 申请号 | 申请公布日 | 法律状态 | 申请日期 |
|---|---|---|---|---|---|---|---|
| 1 | 一种智能的车把手 | 实用新型 | CN214356487U | CN202120214502.X | 2021-10-08 | 授权 | 2021-01-26 |
| 2 | 平衡车 | 实用新型 | CN214356466U | CN202120217673.8 | 2021-10-08 | 授权 | 2021-01-26 |
| 3 | 一种便于展示平衡车灯光效果的包装盒 | 实用新型 | CN214085244U | CN202021444712.X | 2021-08-31 | 授权 | 2020-07-21 |
| 4 | 电磁式按摩器 | 实用新型 | CN213884184U | CN202022547502.X | 2021-08-06 | 授权 | 2020-11-06 |
| 5 | 节能型电动按摩枪 | 实用新型 | CN213723450U | CN202022549671.7 | 2021-07-20 | 授权 | 2020-11-06 |
| 6 | 一种脚踏控制转向的双轮平衡车 | 实用新型 | CN213735366U | CN202022334003.2 | 2021-07-20 | 授权 | 2020-10-20 |
| 7 | 一种新型电动代步车 | 实用新型 | CN213502748U | CN202022346522.0 | 2021-06-22 | 授权 | 2020-10-20 |
| 8 | 一种改进型电动平衡车 | 实用新型 | CN213502747U | CN202022346453.3 | 2021-06-22 | 授权 | 2020-10-20 |
| 9 | 一种脚控新型双轮平衡车 | 实用新型 | CN213502750U | CN202022348661.7 | 2021-06-22 | 授权 | 2020-10-20 |
| 10 | 一种新型电动平衡车 | 实用新型 | CN213502749U | CN202022346545.1 | 2021-06-22 | 授权 | 2020-10-20 |
| 11 | 一种两轮新型电动平衡车 | 实用新型 | CN213502746U | CN202022336362.1 | 2021-06-22 | 授权 | 2020-10-20 |
| 12 | 一种上车检测感 | 实用新型 | CN213473407U | CN202022336363.6 | 2021-06-18 | 授权 | 2020-10-20 |



27

| 序号 | 名称 | 类型 | 申请公布号 | 申请号 | 申请公布日 | 法律状态 | 申请日期 |
|---|---|---|---|---|---|---|---|
| | 应开关及其电动代步车 | | | | | | |
| 13 | 一种按摩头及具有该按摩头的按摩装置 | 实用新型 | CN213465948U | CN202020465624.1 | 2021-06-18 | 授权 | 2020-04-01 |
| 14 | 滑板车（H30pro） | 外观专利 | CN306595398S | CN202030821951.1 | 2021-06-08 | 授权 | 2020-12-31 |
| 15 | 一种滑板车折叠锁定机构及其滑板车 | 实用新型 | CN213168427U | CN202021063897.X | 2021-05-11 | 授权 | 2020-06-11 |
| 16 | 平衡车(G6) | 外观专利 | CN306494377S | CN202030747540.2 | 2021-04-27 | 授权 | 2020-12-04 |
| 17 | 滑板车（H40） | 外观专利 | CN306358623S | CN202030535553.3 | 2021-03-02 | 授权 | 2020-09-10 |
| 18 | 节能型电动按摩枪 | 发明专利 | CN112190459A | CN202011230754.8 | 2021-01-08 | 公开 | 2020-11-06 |
| 19 | 基于视觉和激光传感器融合的智能消毒杀菌防疫机器人 | 实用新型 | CN212282282U | CN202020332366.X | 2021-01-05 | 授权 | 2020-03-17 |
| 20 | 一种新型电动代步车 | 发明专利 | CN112124480A | CN202011122540.9 | 2020-12-25 | 公开 | 2020-10-20 |
| 21 | 一种新型电动平衡车 | 发明专利 | CN112124478A | CN202011121682.3 | 2020-12-25 | 公开 | 2020-10-20 |
| 22 | 一种两轮新型电动平衡车 | 发明专利 | CN112124481A | CN202011122556.X | 2020-12-25 | 公开 | 2020-10-20 |
| 23 | 一种改进型电动平衡车 | 发明专利 | CN112124479A | CN202011122538.1 | 2020-12-25 | 公开 | 2020-10-20 |
| 24 | 基于激光和视觉 | 实用新型 | CN212044751U | CN202020332965.1 | 2020-12-01 | 授权 | 2020-03-17 |



| 序号 | 名称 | 类型 | 申请公布号 | 申请号 | 申请公布日 | 法律状态 | 申请日期 |
|---|---|---|---|---|---|---|---|
| | 定位导航的送餐服务机器人 | | | | | | |
| 25 | 基于磁导航的物流搬运机器人 | 实用新型 | CN212047639U | CN202020333003.8 | 2020-12-01 | 授权 | 2020-03-17 |
| 26 | 滑板车（X4） | 外观专利 | CN306174571S | CN202030376046.X | 2020-11-17 | 授权 | 2020-07-13 |
| 27 | 数码管仪表盘 | 外观专利 | CN306070730S | CN202030265744.2 | 2020-09-25 | 授权 | 2020-06-01 |
| 28 | 声控炫彩灯光的车轮结构 | 实用新型 | CN211442119U | CN202020051426.0 | 2020-09-08 | 授权 | 2020-01-10 |
| 29 | 按摩头 | 外观专利 | CN305924022S | CN202030121533.1 | 2020-07-14 | 授权 | 2020-04-01 |
| 30 | 电动滑板车 | 外观专利 | CN305886136S | CN201930668456.9 | 2020-06-30 | 授权 | 2019-12-02 |
| 31 | 滑板车 | 外观专利 | CN305859249S | CN202030017602.4 | 2020-06-19 | 授权 | 2020-01-10 |
| 32 | 一种匀光隧道灯结构及安装有该结构的车轮和代步车 | 实用新型 | CN210601431U | CN201921725813.1 | 2020-05-22 | 授权 | 2019-10-15 |
| 33 | 一种具有舞台灯效果的车轮及代步车 | 实用新型 | CN210591199U | CN201921596146.1 | 2020-05-22 | 授权 | 2019-09-24 |
| 34 | 一种具有转轴固定结构的平衡车 | 实用新型 | CN210258684U | CN201920877155.1 | 2020-04-07 | 授权 | 2019-06-12 |
| 35 | 儿童滑板车 | 外观专利 | CN305561489S | CN201930413088.3 | 2020-01-17 | 授权 | 2019-07-31 |
| 36 | 漂移板 | 外观专利 | CN305453854S | CN201930077145.5 | 2019-11-22 | 授权 | 2019-02-26 |
| 37 | 平衡车车轮（F1） | 外观专利 | CN305412360S | CN201930023156.5 | 2019-11-01 | 授权 | 2019-01-16 |
| 38 | 用于平衡车中便于收纳线路的灯带安装座 | 实用新型 | CN209479859U | CN201821877128.6 | 2019-10-11 | 授权 | 2018-11-14 |



专业版 商业信息服务

您在用的商业查询平台

| 序号 | 名称 | 类型 | 申请公布号 | 申请号 | 申请公布日 | 法律状态 | 申请日期 |
|---|---|---|---|---|---|---|---|
| 39 | 发出光圈的车轮结构 | 实用新型 | CN209454459U | CN201821877875.X | 2019-10-01 | 授权 | 2018-11-14 |
| 40 | 用于车轮中的灯带安装支座 | 实用新型 | CN209441104U | CN201821889594.6 | 2019-09-27 | 授权 | 2018-11-14 |
| 41 | 平衡车（F1） | 外观专利 | CN305331661S | CN201930023145.7 | 2019-09-03 | 授权 | 2019-01-16 |
| 42 | 平衡车 | 外观专利 | CN305274683S | CN201930016009.5 | 2019-07-26 | 授权 | 2019-01-11 |
| 43 | 一种电动滑板车 | 发明专利 | CN105947074B | CN201610281359.X | 2019-02-15 | 授权 | 2016-04-29 |
| 44 | 漂移鞋 | 外观专利 | CN304980199S | CN201830493067.2 | 2019-01-04 | 授权 | 2018-09-03 |
| 45 | 一种车轮轮轴与踏板固定结构及其独轮平衡车 | 实用新型 | CN208119327U | CN201820302662.8 | 2018-11-20 | 授权 | 2018-03-06 |
| 46 | 一种电动平衡车 | 发明专利 | CN106043543B | CN201610589961.X | 2018-11-13 | 授权 | 2016-07-25 |
| 47 | 具有赛车音效的平衡车 | 实用新型 | CN207889887U | CN201820183581.0 | 2018-09-21 | 授权 | 2018-02-02 |
| 48 | 平衡车 | 外观专利 | CN304805801S | CN201730507453.8 | 2018-09-07 | 授权 | 2017-10-24 |
| 49 | 平衡车轮毂电机 | 外观专利 | CN304794298S | CN201830058079.2 | 2018-08-31 | 授权 | 2018-02-07 |
| 50 | 一种折叠机构及安装有该机构的电动滑板车 | 实用新型 | CN207791010U | CN201721895950.0 | 2018-08-31 | 授权 | 2017-12-29 |
| 51 | 具有防撞件的平衡车 | 实用新型 | CN207790995U | CN201721696328.7 | 2018-08-31 | 授权 | 2017-12-08 |
| 52 | 可伸缩辅助操纵杆及安装有该操纵杆的平衡车 | 实用新型 | CN207790994U | CN201721016162.X | 2018-08-31 | 授权 | 2017-08-15 |
| 53 | 宽轮胎独轮平衡车 | 实用新型 | CN207712200U | CN201721696842.0 | 2018-08-10 | 授权 | 2017-12-08 |
| 54 | 一种独轮车外壳 | 实用新型 | CN207711729U | CN201721697064.7 | 2018-08-10 | 授权 | 2017-12-08 |



| 序号 | 名称 | 类型 | 申请公布号 | 申请号 | 申请公布日 | 法律状态 | 申请日期 |
|------|------|------|-----------|--------|-----------|---------|----------|
| | 的气门盖 | | | | | | |
| 55 | 短踏板平衡车 | 实用新型 | CN207712214U | CN201721696344.6 | 2018-08-10 | 授权 | 2017-12-08 |
| 56 | 一种新型平衡车轮组 | 实用新型 | CN207712213U | CN201721696330.4 | 2018-08-10 | 授权 | 2017-12-08 |
| 57 | 一种新型平衡车 | 实用新型 | CN207712216U | CN201721696885.9 | 2018-08-10 | 避重放弃 | 2017-12-08 |
| 58 | 一种压板限位踏板及安装有该踏板的平衡车 | 实用新型 | CN207712215U | CN201721696346.5 | 2018-08-10 | 授权 | 2017-12-08 |
| 59 | 具有红外光电装置的独轮平衡车 | 实用新型 | CN207617897U | CN201721696843.5 | 2018-07-17 | 授权 | 2017-12-08 |
| 60 | 旋钮平衡车踏板及安装有该踏板的平衡车 | 实用新型 | CN207617896U | CN201721696347.X | 2018-07-17 | 授权 | 2017-12-08 |
| 61 | 一种按钮限位踏板及安装有该踏板的平衡车 | 实用新型 | CN207617895U | CN201721696319.8 | 2018-07-17 | 授权 | 2017-12-08 |
| 62 | 一种踏板组件以及独轮车 | 实用新型 | CN207617898U | CN201721708923.8 | 2018-07-17 | 授权 | 2017-12-08 |
| 63 | 一种折叠结构及具有该结构的滑板 | 实用新型 | CN207614319U | CN201721364058.X | 2018-07-17 | 授权 | 2017-10-23 |
| 64 | 一种轮形机器人 | 发明专利 | CN108081289A | CN201810111368.3 | 2018-05-29 | 实质审查 | 2018-02-05 |
| 65 | 平衡车（雨燕PLUS） | 外观专利 | CN304624279S | CN201830058077.3 | 2018-05-11 | 授权 | 2018-02-07 |
| 66 | 平衡车踏板及安 | 实用新型 | CN207274874U | CN201721203894.X | 2018-04-27 | 授权 | 2017-09-20 |



| 序号 | 名称 | 类型 | 申请公布号 | 申请号 | 申请公布日 | 法律状态 | 申请日期 |
|---|---|---|---|---|---|---|---|
| | 装有该踏板的独轮平衡车 | | | | | | |
| 67 | 自平衡互动应答机器人 | 外观专利 | CN304554476S | CN201730551825.7 | 2018-03-27 | 授权 | 2017-11-10 |
| 68 | 一种易于掌握的新型平衡车 | 发明专利 | CN107826195B | CN201711292528.0 | 2018-03-23 | 授权 | 2017-12-08 |
| 69 | 一种踏板组件以及独轮车 | 实用新型 | CN207089534U | CN201720885571.7 | 2018-03-13 | 授权 | 2017-07-20 |
| 70 | 滑板车 | 外观专利 | CN304515244S | CN201730477580.8 | 2018-02-23 | 授权 | 2017-10-09 |
| 71 | 多功能两轮电动平衡车 | 实用新型 | CN206750008U | CN201720491721.6 | 2017-12-15 | 授权 | 2017-05-05 |
| 72 | 一种新型电动平衡扭扭车 | 实用新型 | CN206734498U | CN201621099678.0 | 2017-12-12 | 授权 | 2016-09-30 |
| 73 | 一种带有压力感应系统的电动滑板车及其驱动方法 | 发明专利 | CN105169687B | CN201510599320.8 | 2017-12-12 | 授权 | 2015-09-18 |
| 74 | 一种新型两轮电动平衡车 | 实用新型 | CN206704388U | CN201720491838.4 | 2017-12-05 | 避重放弃 | 2017-05-05 |
| 75 | 一种可前后错位移动的两轮电动平衡车 | 发明专利 | CN107344585A | CN201610300436.1 | 2017-11-14 | 实质审查 | 2016-05-06 |
| 76 | 平衡车轮毂电机 | 外观专利 | CN304245325S | CN201730089810.3 | 2017-08-15 | 授权 | 2017-03-24 |
| 77 | 折叠滑板车 | 外观专利 | CN304219149S | CN201730022960.2 | 2017-07-28 | 授权 | 2017-01-20 |
| 78 | 一种新型两轮电动平衡车 | 发明专利 | CN106926949A | CN201710311234.1 | 2017-07-07 | 授权 | 2017-05-05 |
| 79 | 平衡车（勇士） | 外观专利 | CN304065349S | CN201630555679.0 | 2017-03-08 | 授权 | 2016-11-16 |



| 序号 | 名称 | 类型 | 申请公布号 | 申请号 | 申请公布日 | 法律状态 | 申请日期 |
|---|---|---|---|---|---|---|---|
| 80 | 平衡车（雨燕） | 外观专利 | CN304054930S | CN201630555696.4 | 2017-02-22 | 授权 | 2016-11-16 |
| 81 | 一种电动平衡车 | 实用新型 | CN205971647U | CN201620793363.X | 2017-02-22 | 放弃 | 2016-07-25 |
| 82 | 双轮平衡车的漂移车架 | 实用新型 | CN205931071U | CN201620721444.9 | 2017-02-08 | 授权 | 2016-07-09 |
| 83 | 一种电动扭扭车 | 实用新型 | CN205906118U | CN201620685606.8 | 2017-01-25 | 授权 | 2016-07-01 |
| 84 | 一种电动扭扭车 | 实用新型 | CN205906117U | CN201620685553.X | 2017-01-25 | 授权 | 2016-07-01 |
| 85 | 电动扭扭车辅助车架 | 外观专利 | CN304004586S | CN201630513184.1 | 2017-01-11 | 授权 | 2016-10-21 |
| 86 | 平衡车 | 外观专利 | CN303977659S | CN201630347251.7 | 2016-12-21 | 授权 | 2016-07-27 |
| 87 | 一种可前后错位移动的两轮电动平衡车 | 实用新型 | CN205819415U | CN201620407761.3 | 2016-12-21 | 授权 | 2016-05-06 |
| 88 | 一种电动滑板车 | 实用新型 | CN205737908U | CN201620394607.7 | 2016-11-30 | 放弃 | 2016-04-29 |
| 89 | 一种带力矩调节机制的压力感知电动平衡车 | 实用新型 | CN205737855U | CN201620271493.7 | 2016-11-30 | 授权 | 2016-04-01 |
| 90 | 一种平衡车语音播报装置及控制系统 | 实用新型 | CN205601981U | CN201620284724.8 | 2016-09-28 | 授权 | 2016-04-07 |
| 91 | 一种带扶手的压力感知电动平衡车 | 实用新型 | CN205554476U | CN201620233268.4 | 2016-09-07 | 授权 | 2016-03-24 |
| 92 | 一种不倒电动独轮车 | 实用新型 | CN205524672U | CN201620052046.2 | 2016-08-31 | 授权 | 2016-01-19 |
| 93 | 一种笔记本电脑型滑板车 | 实用新型 | CN205391685U | CN201620137289.6 | 2016-07-27 | 授权 | 2016-02-23 |
| 94 | 一种多功能两轮 | 实用新型 | CN205396341U | CN201620137530.5 | 2016-07-27 | 授权 | 2016-02-23 |



| 序号 | 名称 | 类型 | 申请公布号 | 申请号 | 申请公布日 | 法律状态 | 申请日期 |
|---|---|---|---|---|---|---|---|
| | 电动平衡车 | | | | | | |
| 95 | 一种无扶手双轮刚性连接平衡车 | 发明专利 | CN105774991A | CN201610101594.4 | 2016-07-20 | 实质审查 | 2016-02-25 |
| 96 | 一种以检测压力差值来实现转弯的两轮电动平衡车 | 发明专利 | CN105711702A | CN201610046682.9 | 2016-06-29 | 授权 | 2016-01-22 |
| 97 | 一种以检测压力差值来实现转弯的两轮电动平衡车 | 实用新型 | CN205345206U | CN201620067260.5 | 2016-06-29 | 授权 | 2016-01-22 |
| 98 | 一种不倒电动独轮车 | 发明专利 | CN105691503A | CN201610035888.1 | 2016-06-22 | 驳回 | 2016-01-19 |
| 99 | 一种安装有新型开关结构的双轮平衡车 | 实用新型 | CN205292907U | CN201620020386.7 | 2016-06-08 | 授权 | 2016-01-11 |
| 100 | 儿童款轻质双轮平衡车 | 实用新型 | CN205239800U | CN201521088634.3 | 2016-05-18 | 授权 | 2015-12-24 |

## 8.3 软件著作权

| 序号 | 软件名称 | 登记日期 | 软件简称 | 登记号 | 著作权人 | 首次发表日期 | 版本号 |
|---|---|---|---|---|---|---|---|
| 1 | 机器人电机驱动器软件 | 2020-03-13 | 电机驱动器软件 | 2020SR0248908 | 深圳丰泰斗科技有限公司（中国） | 2019-11-08 | V1.0 |



| 序号 | 软件名称 | 登记日期 | 软件简称 | 登记号 | 著作权人 | 首次发表日期 | 版本号 |
|------|---------|---------|---------|--------|---------|-------------|--------|
| 2 | 机器人激光雷达导航算法软件 | 2020-03-13 | / | 2020SR0251958 | 深圳车泰斗科技有限公司（中国） | 2019-11-08 | V1.0 |
| 3 | 机器人传感器数据采集软件 | 2020-03-13 | 传感器数据采集软件 | 2020SR0249125 | 深圳车泰斗科技有限公司（中国） | 2019-11-08 | V1.0 |

## 8.4 作品著作权

| 序号 | 作品名称 | 登记号 | 类别 | 创作完成日期 | 登记日期 | 首次发表日期 |
|------|---------|--------|------|-------------|---------|-------------|
| 1 | Gyroor 标识 | 国作登字-2017-F-00489139 | 美术 | / | / | / |
| 2 | CTD | 国作登字-2020-F-00994722 | 美术 | / | / | / |

## 8.5 网站备案

| 序号 | 网站名 | 网站首页 | 域名 | 审核时间 | 备案号 | 主办单位性质 |
|------|--------|---------|------|---------|--------|-------------|
| 1 | 深圳车泰斗科技有限公司 | www.gyroor.cn | gyroor.cn | 2018-08-08 | 号 ICP 备 18097373 号-1 | 企业 |

# 九、经营信息



## 9.1 招投标

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 9.2 债券信息

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 9.3 招聘信息

| 序号 | 发布时间 | 职位 | 所在城市 | 工作经验 | 月薪 |
|---|---|---|---|---|---|
| 1 | 2021-08-24 | 专利 IPR | 深圳市 | 1 年以上 | 15000－17500 元/月 |
| 2 | 2021-08-20 | 谷歌 SEO 优化师 | 深圳市 | 3 年以上 | 15000－20000 元/月 |
| 3 | 2021-08-20 | 海外市场总监 | 深圳市 | 3 年以上 | 20000－30000 元/月 |
| 4 | 2021-08-19 | 海外品牌总监 | 深圳市 | 3 年以上 | 20000－30000 元/月 |
| 5 | 2021-08-19 | 硬件工程师 | 深圳市 | 1 年以上 | 15833－20000 元/月 |
| 6 | 2021-08-13 | 市场品牌经理 | 深圳市 | 3-5 年 | 20001－30000 元/月 |
| 7 | 2021-08-13 | 海外市场总监 | 深圳市 | 3-5 年 | 20001－30000 元/月 |
| 8 | 2021-08-12 | 海外市场品牌推广 | 深圳市 | 3 年以上 | 15000－21666 |



| 序号 | 发布时间 | 职位 | 所在城市 | 工作经验 | 月薪 |
|---|---|---|---|---|---|
| | | | | | 元/月 |
| 9 | 2021-08-12 | 硬件工程师 | 深圳市 | 1 年以上 | 15833－20000 |
| | | | | | 元/月 |
| 10 | 2021-08-01 | 谷歌 SEO 优化师 | 深圳市 | 3 年以上 | 15000－20000 |
| | | | | | 元/月 |
| 11 | 2021-08-01 | 硬件工程师 | 深圳市 | 3 年以上 | 15000－20000 |
| | | | | | 元/月 |
| 12 | 2021-07-30 | PCB 硬件工程师 | 深圳市 | 1 年以上 | 15833－20000 |
| | | | | | 元/月 |
| 13 | 2021-07-15 | 市场部经理 | 深圳市 | 3-4 年 | 15000－20000 |
| | | | | | 元/月 |
| 14 | 2021-07-06 | 工艺工程师 | 深圳市 | 1 年以上 | 8000－12000 |
| | | | | | 元/月 |
| 15 | 2020-10-29 | 高薪阿里国际运营 | 深圳市 | 1-3 年 | 8000－12000 |
| | | | | | 元/月 |
| 16 | 2020-04-03 | 亚马逊客服专员 | 深圳市 | 不限 | 4000－8000 |
| | | | | | 元/月 |
| 17 | 2020-04-02 | 仓库管理员 | 深圳市 | 不限 | 4500－6000 |
| | | | | | 元/月 |
| 18 | 2020-03-11 | 电子物料员 | 深圳市 | 1 年以上 | 4500－5500 |
| | | | | | 元/月 |
| 19 | 2020-03-10 | 外贸跟单 | 深圳市 | 不限 | 4000－6000 |
| | | | | | 元/月 |
| 20 | 2020-03-05 | IQC | 深圳市 | 不限 | 4500－5500 |
| | | | | | 元/月 |
| 21 | 2019-12-05 | 天猫运营专员 | 深圳市 | 3 年以上 | 6000－7000 |
| | | | | | 元/月 |
| 22 | 2019-12-04 | 外贸经理 | 深圳市 | 不限 | 10000－20000 |



| 序号 | 发布时间 | 职位 | 所在城市 | 工作经验 | 月薪 |
|---|---|---|---|---|---|
| 23 | 2019-12-04 | 亚马逊销售主管 | 深圳市 | 5 年以上 | 10000－20000 元/月 |
| 24 | 2019-05-28 | QC 拉长 | 深圳市 | 2 年以上 | 5000－6000 元/月 |
| 25 | 2019-05-28 | 嵌入式软件工程师 | 深圳市 | 3 年以上 | 30000－40000 元/月 |
| 26 | 2019-05-28 | 电子工程师 | 深圳市 | 3 年以上 | 20000－30000 元/月 |
| 27 | 2019-05-27 | 品质主管 | 深圳市 | 不限 | 6500－8000 元/月 |
| 28 | 2019-05-25 | 单片机开发工程师 | 深圳市 | 不限 | 8000－12000 元/月 |
| 29 | 2019-04-29 | 亚马逊等跨境电商专员 应届生 | 深圳市 | 不限 | 4000－5000 元/月 |
| 30 | 2019-04-29 | 外贸业务员 | 深圳市 | 不限 | 8000－10000 元/月 |
| 31 | 2019-04-16 | 厂长 | 深圳市 | 5 年以上 | 10000 元以上/月 |
| 32 | 2019-01-02 | 产品结构工程师 | 深圳市 | 不限 | 10000 元以上/月 |
| 33 | 2018-12-17 | 结构工程师 | 深圳市 | 4 年以上 | 10000 元以上/月 |
| 34 | 2018-12-07 | 安卓工程师 | 深圳市 | 3 年以上 | 10000 元以上/月 |
| 35 | 2018-10-23 | 国内业务员 | 深圳市 | 不限 | 4000－5999 元/月 |
| 36 | 2018-10-10 | 人事专员 | 深圳市 | 3 年以上 | 4000－5999 |



| 序号 | 发布时间 | 职位 | 所在城市 | 工作经验 | 月薪 |
|---|---|---|---|---|---|
| | | | | | 元/月 |
| 37 | 2018-09-22 | 助理工程师 | 深圳市 | 2 年以上 | 4000－5999 |
| | | | | | 元/月 |
| 38 | 2018-09-17 | 亚马逊运营总监 | 深圳市 | 5 年以上 | 10000 元以上 /月 |
| 39 | 2018-08-20 | 工艺工程师 | 深圳市 | 3 年以上 | 4000－5999 |
| | | | | | 元/月 |
| 40 | 2018-08-01 | 结构工程师 | 深圳市 | 不限 | 10000－15000 |
| | | | | | 元/月 |
| 41 | 2018-08-01 | 财管主管 | 深圳市 | 4 年以上 | 8000－9999 |
| | | | | | 元/月 |
| 42 | 2018-07-28 | 物料员 | 深圳市 | 1 年 | 3000－4500 |
| | | | | | 元/月 |
| 43 | 2018-07-27 | 物料员 | 深圳市 | 1 年 | 3000－4500 |
| | | | | | 元/月 |
| 44 | 2018-07-21 | 硬件工程师 | 深圳市 | 4 年以上 | 8000－9999 |
| | | | | | 元/月 |
| 45 | 2018-07-20 | 外贸业务员 | 深圳市 | 3-5 年 | 8000－10000 |
| | | | | | 元/月 |
| 46 | 2018-07-20 | 外贸客户经理 | 深圳市 | 不限 | 8000－9999 |
| | | | | | 元/月 |
| 47 | 2018-07-15 | 销售工程师 | 深圳市 | 不限 | 8000－10000 |
| | | | | | 元/月 |
| 48 | 2018-07-14 | 销售工程师 | 深圳市 | 不限 | 8000－10000 |
| | | | | | 元/月 |
| 49 | 2018-07-14 | 销售工程师 | 深圳市 | 不限 | 8000－9999 |
| | | | | | 元/月 |
| 50 | 2018-07-12 | 生产主管 | 深圳市 | 5 年以上 | 4000－5999 |



| 序号 | 发布时间 | 职位 | 所在城市 | 工作经验 | 月薪 |
|------|----------|------|----------|----------|------|
| 51 | 2018-07-05 | 生产主管 | 深圳市 | 5-7 年 | 5000－8000 元/月 |
| 52 | 2018-07-05 | 仓管员 | 深圳市 | 2 年 | 4000－5000 元/月 |
| 53 | 2018-07-04 | 高级外贸跟单 | 深圳市 | 不限 | 4000－5999 元/月 |
| 54 | 2018-07-01 | 仓管员 | 深圳市 | 2 年 | 3000－4500 元/月 |
| 55 | 2018-06-29 | 工业工程师 | 深圳市 | 不限 | 4500－6000 元/月 |
| 56 | 2018-06-21 | 采购专员 | 深圳市 | 3-4 年 | 5000－6000 元/月 |
| 57 | 2018-06-19 | 采购员 | 深圳市 | 2 年 | 3500－4500 元/月 |
| 58 | 2018-06-16 | 嵌入式软件工程师 | 深圳市 | 5 年以上 | 10000 元以上 /月 |
| 59 | 2018-06-15 | 单片机工程师 | 深圳市 | 不限 | 10000 元以上 /月 |
| 60 | 2018-06-03 | 外贸业务员 | 深圳市 | 3-4 年 | 6000－8000 元/月 |
| 61 | 2018-04-15 | 外贸业务员（地铁站附近） | 深圳市 | 1 年 | 8000－10000 元/月 |
| 62 | 2018-04-12 | 亚马逊运营 | 深圳市 | 2 年 | 8000－10000 元/月 |
| 63 | 2018-04-10 | 电源工程师 | 深圳市 | 5 年以上 | 10000 元以上 /月 |
| 64 | 2018-04-10 | 人事助理 | 深圳市 | 不限 | 4000－5999 |



| 序号 | 发布时间 | 职位 | 所在城市 | 工作经验 | 月薪 |
|---|---|---|---|---|---|
| 65 | 2018-04-10 | EBAY 专员 | 深圳市 | 不限 | 元/月 6000－7999 |
| 66 | 2018-04-10 | 外贸业务 | 深圳市 | 1 年以上 | 元/月 8000－9999 |
| 67 | 2018-04-09 | 人事文员 | 深圳市 | 不限 | 元/月 3000－4500 |
| 68 | 2018-04-02 | 前台文员 | 深圳市 | 不限 | 元/月 3000－4500 |
| 69 | 2018-03-29 | 硬件工程师 | 深圳市 | 3-4 年 | 元/月 7000－14000 |
| 70 | 2018-03-22 | Ebay 销售 | 深圳市 | 1 年 | 元/月 10000－15000 |
| 71 | 2018-03-21 | 外贸业务员（清湖地铁站附近） | 深圳市 | 1 年 | 元/月 8000－10000 |
| 72 | 2018-02-28 | 亚马逊运营 | 深圳市 | 不限 | 元/月 8000－9999 |
| 73 | 2018-01-26 | 外贸业务员 | 深圳市 | 3-5 年 | 元/月 8000－10000 |
| 74 | 2018-01-17 | 外贸业务员 | 深圳市 | 3-5 年 | 元/月 8000－10000 |
| 75 | 2018-01-16 | 前台 | 深圳市 | 1 年以上 | 元/月 2000－3999 |
| 76 | 2018-01-12 | BtoC 外贸跟单 | 深圳市 | 不限 | 元/月 4000－5999 |
| 77 | 2017-12-23 | 外贸主管 外贸业务 | 深圳市 | 不限 | 元/月 8000－9999 |
| 78 | 2017-12-19 | 外贸主管 外贸业务 清湖 | 深圳市 | 不限 | 8000－9999 |



| 序号 | 发布时间 | 职位 | 所在城市 | 工作经验 | 月薪 |
|---|---|---|---|---|---|
| | | | | | 元/月 |
| 79 | 2017-12-11 | 外贸业务(清湖地铁站附近) | 深圳市 | 3 年以上 | 8000－9999 |
| | | | | | 元/月 |
| 80 | 2017-11-29 | 外贸业务员 | 深圳市 | 2 年以上 | 8000－9999 |
| | | | | | 元/月 |
| 81 | 2017-11-13 | 采购经理 | 深圳市 | 5 年以上 | 8000－9999 |
| | | | | | 元/月 |
| 82 | 2017-11-09 | 行政专员 | 深圳市 | 3 年以上 | 4000－5999 |
| | | | | | 元/月 |
| 83 | 2017-10-18 | 财务(会计) | 深圳市 | 不限 | 4000－5999 |
| | | | | | 元/月 |
| 84 | 2017-10-07 | 外贸经理助理 | 深圳市 | 不限 | 2000－3999 |
| | | | | | 元/月 |
| 85 | 2017-09-27 | 电源工程师 | 深圳市 | 3 年以上 | 10000 元以上/月 |
| 86 | 2017-08-24 | 销售代表 | 深圳市 | 3 年以上 | 6000－7999 |
| | | | | | 元/月 |
| 87 | 2017-08-24 | 生产主管 | 深圳市 | 不限 | 4000－5999 |
| | | | | | 元/月 |
| 88 | 2017-08-23 | 1688 国内业员/1688 电子商务 | 深圳市 | 2 年以上 | 4000－5999 |
| | | | | | 元/月 |
| 89 | 2017-08-17 | 硬件工程师(贸易/进出口, 原材料和加工) | 深圳市 | 3-4 年 | 7000－14000 |
| | | | | | 元/月 |
| 90 | 2017-08-17 | 电子技术员/修理员 | 深圳市 | 3 年以上 | 4000－5999 |
| | | | | | 元/月 |
| 91 | 2017-08-15 | 硬件工程师 | 深圳市 | 4 年以上 | 6000－7999 |
| | | | | | 元/月 |
| 92 | 2017-08-15 | 嵌入式软件工程师 | 深圳市 | 3 年以上 | 10000 元以上 |



| 序号 | 发布时间 | 职位 | 所在城市 | 工作经验 | 月薪 |
|---|---|---|---|---|---|
| 93 | 2017-07-31 | PCB 品质主管 | 深圳市 | 3 年以上 | 4000－5999 元/月 |
| 94 | 2017-07-25 | 嵌入式软件工程师 | 深圳市 | 3 年以上 | 10000 元以上 /月 |
| 95 | 2017-07-24 | 结构工程师  高级结构工程师 | 深圳市 | 3 年以上 | 8000－9999 元/月 |
| 96 | 2017-07-20 | DSP 音频软件工程师 | 深圳市 | 不限 | 10000 元以上 /月 |
| 97 | 2017-07-08 | 外贸跟单  外贸助理 | 深圳市 | 不限 | 4000－5999 元/月 |
| 98 | 2017-07-08 | 外贸业务员 or 亚马逊运营 | 深圳市 | 不限 | 8000－9999 元/月 |
| 99 | 2017-07-04 | 烙铁手  焊锡工 | 深圳市 | 1 年 | 3000－4500 元/月 |
| 100 | 2017-06-21 | 国内业务  网店销售 | 深圳市 | 2 年以上 | 4000－5999 元/月 |

# 9.4 税务评级

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。



Case: 1:20-cv-04806 Document #: 472-11 Filed: 10/29/21 Page 51 of 59 PageID #:13006

## 9.5 地块公示

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 9.6 土地转让

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 9.7 购地信息

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 9.8 资质证书

| 证书类型 | 证书编号 | 发证日期 | 截止日期 |
| --- | --- | --- | --- |
| 质量管理体系认证（ISO9000） | CN19/31405 | 2021-02-03 | 2022-08-19 |
| 企业知识产权管理体系认证 | 18118IP3583R0M | 2020-12-18 | 2021-12-02 |
| 高新技术企业 | GR202044202216 | 2020-12-11 | 2023-12-11 |
| 排污登记信息 | 91440300305902267C001Z | 2020-06-10 | 2025-06-09 |
| 科技型中小企业 | 202044031008004026 | 2020-05-19 | 2020-12-31 |
| 科技型中小企业 | 201944031008005017 | 2019-05-15 | 2019-12-31 |
| 科技型中小企业 | 201844031008000405 | 2018-04-03 | 2019-03-31 |



| 证书类型 | 证书编号 | 发证日期 | 截止日期 |
|---|---|---|---|
| 高新技术企业 | GR201744200773 | 2017-08-17 | 2020-08-17 |
| 质量管理体系认证（ISO9000） | 02816010508R0S | 2016-04-22 | 2018-09-15 |
| 对外贸易经营备案 | 4403305902267 | / | / |

## 9.9 抽查检查

截止 2021 年 10 月 27 日，根据国内相关网站检索及天眼查数据库分析，未查询到相关信息。不排除因信息公开来源尚未公开、公开形式存在差异等情况导致的信息与客观事实不完全一致的情形。仅供客户参考。

## 9.10 产品信息

| 序号 | 产品名称 | 产品简称 | 简介 |
|---|---|---|---|
| 1 | Gyroor 疆游 | Gyroor 疆游 | This software is written by the dean of Shenzhen car limited company of science and technology. software has several functions |

## 9.11 进出口信用

### 注册信息

| | |
|---|---|
| 海关注册编码 | 4403160ALS |
| 注册海关 | 福中海关 |
| 行政区划 | 广东省深圳市龙华区 |
| 经济区划 | 经济特区 |
| 经营类别 | 进出口货物收发货人 |
| 特殊贸易区域 | 深圳市其他地区 |



| 海关注销标志 | 正常 |
|---|---|
| 年报情况 | 已报送 |
| 注册日期 | 2015-06-29 |
| 报关有效期 | 长期 |
| 行业种类 | 其他体育用品制造 |
| 跨境贸易电子商务类型 | / |

## 信用等级

| 认证证书编码 | / |
|---|---|
| 认定时间 | / |
| 信用等级 | 一般信用企业 |

## 海关行政处罚

| 行政处罚决定书编号 | / |
|---|---|
| 当事人 | / |
| 处罚日期 | / |
| 案件性质 | / |

# 9.12 行政许可

| 序号 | 有效期自 | 有效期至 | 许可文件编号/文书号 | 许可文件名称 | 决定/许可机关 | 许可内容 |
|---|---|---|---|---|---|---|
| 1 | 2021-02-25 | 2099 年 12 月 31 日 | 22105573966 | 企业登记注册 | 深圳市市场监督管理局 | 主体类型：有限责任公司；住所：深圳市龙华区观澜街道库坑社区新宏泽印刷厂厂房 1 三楼；法定代表人：张殿旋；成立日期：2014-06-10 |
| 2 | 2020-10-21 | 2099 年 12 月 31 日 | 22005096714 | 企业登记注册 | 深圳市市场监督管理局 | 主体类型：有限责任公司；住所：深圳市龙华区观澜街道库坑社区新宏泽印刷 |



46

| 序号 | 有效期自 | 有效期至 | 许可文件编号/文书号 | 许可文件名称 | 决定/许可机关 | 许可内容 |
|---|---|---|---|---|---|---|
| | | | | | | 厂厂房1三楼;法定代表人:张殿旋;成立日期:2014-06-10 |
| 3 | 2016-04-29 | 2099-12-31 | J5840098177801 | 基本存款账户开户许可证 | 中国人民银行深圳市中心支行 | 变更 |
| 4 | 2014-06-10 | 2099年12月31日 | 4403010010120140610204 49 | 有限责任公司设立登记 | 深圳市市场监督管理局 | 主体类型:有限责任公司;住所:深圳市龙华区观澜街道富坑社区大富工业区1800112号厂房一;法定代表人:张殿旋;成立日期:2014-06-10 |

## 9.13 微信公众号

| 序号 | 头像 | 微信公众号 | 微信号 | 简介 |
|---|---|---|---|---|
| 1 | | 疆游平衡车 | gh_9dbcc6df977e | "Gyroor"系深圳丰泰斗科技有限公司旗下(中国)首席运营品牌.致力于智能平衡车、机器人的研发、生产及销售.分享点滴科技成果.让生活充满科技. |

# 十、年报信息

年报年份

| 年份 | 2020年度报告 | 2019年度报告 | 2018年度报告 |
|---|---|---|---|
| 企业资产状况信息 | | | |
| 资产总额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 所有者权益合计 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |



| | | | |
|---|---|---|---|
| 销售总额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 利润总额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 净利润 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 负债总额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| **单位缴费基数** | | | |
| 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 单位参加生育保险缴费基数 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 单位参加失业保险缴费基数 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 单位参加工伤保险缴费基数 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| **本期实际缴费基数** | | | |
| 参加城镇职工基本养老保险本期实际缴费金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 参加职工基本医疗保险本期实际缴费金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 参加生育保险本期实际缴费金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 参加失业保险本期实际缴费金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 参加工伤保险本期实际缴费金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| **单位累计欠款金额** | | | |
| 单位参加城镇职工基本养老保险累计欠款金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |



48

| 单位参加职工基本医疗保险累计欠款金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
|---|---|---|---|
| 单位参加生育保险累计欠款金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 单位参加失业保险累计欠款金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 单位参加工伤保险累计欠款金额 | 企业选择不公示 | 企业选择不公示 | 企业选择不公示 |
| 社保信息 | | | |
| 城镇职工基本养老保险 | 0 人 | 56 人 | 41 人 |
| 职工基本医疗保险 | 0 人 | 64 人 | 50 人 |
| 生育保险 | 0 人 | 64 人 | 50 人 |
| 失业保险 | 0 人 | 64 人 | 50 人 |
| 工伤保险 | 0 人 | 64 人 | 50 人 |

## 股东及出资信息

| 序号 | 股东 | 认缴出资额 | 认缴出资日期 | 认缴出资方式 | 实缴出资额 | 实缴出资日期 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 2020 年度报告 | | | | | | | |
| 1 | 张殿旋 | 700 万元 | 2017-04-26 | 货币 | 285 万元 | 2018-04-26 | 货币 |
| 2 | 周邓金 | 300 万元 | 2014-06-10 | 货币 | 15 万元 | 2014-06-10 | 货币 |
| 2019 年度报告 | | | | | | | |
| 1 | 张殿旋 | 700 万元 | 2017-04-26 | 货币 | 285 万元 | 2018-04-26 | 货币 |
| 2 | 周邓金 | 300 万元 | 2017-04-26 | 货币 | 15 万元 | 2014-06-10 | 货币 |
| 2018 年度报告 | | | | | | | |
| 1 | 周邓金 | 300 万元 | 2017-04-26 | 货币 | 15 万元 | 2014-06-10 | 货币 |
| 2 | 张殿旋 | 700 万元 | 2017-04-26 | 货币 | 285 万元 | 2018-04-26 | 货币 |



Case: 1:20-cv-04806 Document #: 472-11 Filed: 10/29/21 Page 57 of 59 PageID #:13012

## 对外投资信息

| 注册号/统一信用代码 | 对外投资企业名称 |
| --- | --- |
| 2020 年度报告 | |
| 91370282MA3NLT6L79 | 青岛诚恩智造精工科技有限公司 |

# 十一、财务信息

## 11.1 财务数据

| 营业收入 | / | 净利润 | / |
| --- | --- | --- | --- |
| 总资产 | / | 净资产 | / |
| 净利率 | / | 毛利率 | / |

# 十二、自主信息

## 12.1 业务标签

截止 2021 年 10 月 27 日，该公司的企业主尚未上传相关信息。

## 12.2 产品服务

截止 2021 年 10 月 27 日，该公司的企业主尚未上传相关信息。

## 12.3 企业荣誉

截止 2021 年 10 月 27 日，该公司的企业主尚未上传相关信息。



## 12.4 合作伙伴

截止 2021 年 10 月 27 日，该公司的企业主尚未上传相关信息。


## 12.5 公司成员

截止 2021 年 10 月 27 日，该公司的企业主尚未上传相关信息。





